$2/$

| Date | Pleading Number | |
|------|------|------|
| 3/11/76 | 1 | MOTION, BRIEF, AFFIDAVITS -- ALTON BOX BOARD CO. |
| | | AMERICAN CAN CO. |
| | | BROWN CO. |
| | | BURD & FLETCHER CO. |
| | | CHAMPION INTERNATIONAL CORP. |
| | | CONSOLIDATED PACKAGING CORP. |
| | | CONTAINER CORPORATION OF AMERICA |
| | | EASTEX PACKAGING INC. |
| | | HOERNER WALDORF CORP. |
| | | INTERSTATE FOLDING BOX CO. |
| | | PACKAGING CORP. OF AMERICA |
| | | WEYERHAEUSER CO. |
| | | POTLATCH CORP. |
| | | Suggested Transferee District -- N.D. ILLINOIS |
| 3/19/76 | 2 | RESPONSE -- Plaintiff G. HEILMAN w/cert. of service |
| 3/23/76 | | APPEARANCES -- FALLSTAFF BREWING CORP. -- Guido Saveri, Esq. |
| | | HILLMAN'S INC. -- Lee A. Freeman, Jr., Esq. |
| | | G. HEILEMAN BREWING CO. -- David E. Beckwith, Esq. |
| | | GRIST MILL -- Lowell E. Sachnoff, Esq. |
| | | BODINES, INC. -- Jerry S. Cohen, Esq. |
| | | COREY BROTHERS BAKERY -- Perry Goldgerg |
| | | COMMUNITY SHOPS, INC. -- Jerome S. Wald, Esq. |
| | | BEAR STEWART CORP -- Lawrence Walner, Esq. |
| | | FLORIDA FRUIT JUICES, INC. -- James B. Sloan, Esq. |
| | | DOTHAN MANUFACTURING CO. -- Stanley M. Grossman, Esq. |
| | | ACCURATE METAL WEATHERSTRIP CO. -- Alfred S. Julien, Esq. |
| | | QUEEN CUTLERY CO. -- Seymour Kurland, Esq. |
| | | PAGE BOY, INC. -- Stephen D. Susman, Esq. |
| | | CONTAINER CORP. OF AMERICA -- John J. McHugh, Esq. |
| | | ALTON BOX BOARD CO. -- Robert B. Maucker, Esq. |
| | | AMERICAN CAN COMPANY -- Richard A. Makarski, Esq. |
| | | BROWN COMPANY -- David P. List, Esq. |
| | | BURD & FLETCHER COMPANY -- Richard K. Decker, Esq. |
| | | CHAMPION INTERNATIONAL CORPORATION --Keith F. Bode, Esq. |
| | | HOERNER WALDORF CORPORATION -- Robert V. Abendroth, Esq. |
| | | INTERSTATE FOLDING BOX CO. -- G. David Schiering, Esq. |
| | | FEDERAL PAPER BOARD CO., INC. -- Edward Wolfe, Es.q |
| | | THE MEAD CORPORATION -- Harold F. Baker, Esq. |
| | | DIAMOND INTERNATIONAL CORP. -- Bruce A. Hecker, Esq. |
| | | INTERNATIONAL PAPER COMPANY -- Henry L. King, Esquire |
| | | F. N. BURT COMPANY, INC. -- Fred A. Freund, Esq. |
| 3/24/76 | | APPEARANCES -- REXHAM CORPORATION -- Thomas D. Allen, Esquire |
| | | A. L. GARBER CO., INC. -- J. Asa Rountree, Esquire |
| | | EASTEX PACKAGING, INC. -- James G. Hiering, Esquire |
| 3/25/76 | 3 | RESPONSE -- PLAINTIFF DOTHAN MANUFACTURING CO. w/cert. of service |
| 3/26/76 | 4 | RESPONSE -- SINGATORY PLAINTIFFS W/ cert. Service |
| 3/26/76 | 5 | RESPONSE -- F.N. BURT CO. INC. w/cert. of service |
| 3/29/76 | 6 | RESPONSE -- REXHAM CORPORATION w/cert. of service |
| 3/29/76 | 7 | RESPONSE PLAINTIFFS QUEEN CUTLERY COMPANY CO., THE S. FRIEDER & SONS CO. |
| | | BOND BAKING CO. w/ cert. of service |
| 3/29/76 | | APPEARANCES -- CONSOLIDATED PACKAGING CORP. -- Michael H. King, Esq. |
| | | WEYERHAUESER COMPANY -- Donald G. Kempf, Jr., Esq. |
| | | PACKAGING CORP. OF AMERICA -- James G. Hunter, Esq. |
| | | FIBREBOARD CORP -- Franklin Brockway Gowdy, Esq. |
| | | ST. REGIS PAPER CO. -- H. Richard Wachtel, Esq. |

| Date | Pleading Number | |
|------|------|------|
| 3/29/76 | 8 | RESPONSE -- International Paper |
| 3/31/76 | | HEARING ORDER -- Setting A-1 through A-13 for hearing, April 23, 1976 Washington, D. C. |
| 4/1/76 | 9 | RESPONSE -- DIAMOND INTERNATIONAL CORPORATION |
| 4/2/76 | 10 | AMENDMENT TO MOTION -- MOVANTS -- To add cases B.1 through B-1 |
| 4/2/76 | | ORDER -- AMENDING HEARING ORDER to ADD B-1 through 9 on April 23, 1976 hearing, Washington, D.C. |
| 4/8/76 | | APPEARANCES -- OLD WORLD BAKING CO., INC. -- Michael J. Freed |
| | | SURRY, INC. -- Joseph T. Burkard |
| | | BOND BAKING COMPANY -- Edward Mannino |
| | | CHARMING SHOPPES OF DELAWARE, INC., Harvey S. Kronfeld, Esq |
| 4/12/76 | 11 | RESPONSE -- RUPERT'S CERTI-FRESH FOODS, INC. (Not on Motions) w/cert. of service |
| ~~XXXXXXX~~ | | ~~AMENDMENTXTOXXHEARINGXXORDERXXBXXBXXXXXXXIXXXNXXXNXXXBXXCXXXXXXXXX~~ |
| 4/15/76 | 12 | RESPONSE -- ACCURATE METAL WEATHERSTRIP CO., INC. |
| 4/22/76 | 13 | RESPONSE -- ADAMS EXTRACT CO., INC. (Not on Motions) w/cert. of service |
| 4/29/76 | | APPEARANCE ---ARTHUR MINTZ, ESQ -- Service Bindery Co |
| 5/25/76 | | CONSENT OF TRANSFEREE COURT -- For Judge Will to handle litigation in the Northern District of Illinois under 28 U.S.C. §1407 |
| 5/25/76 | | OPINION AND ORDER -- transferring A-1 through A-13, B-1 through B-9 &C01 to the Northern DISTRICT of Illinois for assignment to HONORABLE HUBERT L. WILL |
| | | B-1 ADAMS EXTRACT V. ALTON BOX BOARD, ET AL., N.D.ILL., 76C1539 Added to O&O see Response Number 13 |
| 6/9/76 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified counsel, involved judges (D-1 through D-8) |
| | | D-1 Northland Aluminum Products, Inc. v. Alton Box Board Co., et al. D. Minn., 4-76-138 |
| | | D-2 Blue Waters Investment Co., etc. v. Alton Box Board Co., et al. D. Minn., 4-76-117 |
| | | D-3 Land O'Lakes, Inc. v. Alton Box Board Co., et al. D. Minn., 4-76-211 |
| | | D-4 Ruperts Certi-Fresh Foods, Inc., et al. v. Alton Box Board Co., et al N.D. Calif., C76-677-LHB |
| | | D-5 Snyder-Craft Co., Inc., etc. v. Alton Box Board Co., et al. N.D. Calif., C76-1000-SC |
| | | D-6 Waldorf Bakers, Inc. v. Alton Box Board Co., et al., S.D.N.Y., 76 Civ. 2205 |
| | | D-7 Serv-Agen Corp. v. Alton Box Board Co., et al. E.D. Pa., 76-1270 |
| | | D-8 Betsy Ross Co., etc. v. Alton Box Board Co., et al. ~~CDNEY~~ E.D. Pa., 76-1182 |
| ~~EXXXXXX~~ 6/22/76 | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified counsel, involved judges |
| | | D-9 I. J. ENTERPRISES, INC. V. ALTON BOX BOARD, ET AL., D. MIN., 4-76-245 |
| | | D-11 ARDEN FARMS V. ST. REGIS PAPER CO., ET AL., C.D.CAL 76CV1393 |
| | | D-12 FRANCHISE SERVICES V. ALTON BOX BOARD, ET AL. W.D.PA. 76-503 |
| | | D-10 LEISURE DYNAMICS V. ALTON BOX BOARD, ET AL., D. MINn, 4-76-244 |
| | | D-13 BERKLEY SHIRT CO., V. ALTON BOX BOARD CO., ET AL., S.D.N.Y. 76 Civ. 2162 |
| | | D-14 GLADYS TEVIS, V. ALTON BOX BOARD CO., C.D.CAL 76 CV 1631 |
| 6/23/76 | | ORDER -- CORRECTING PARAGRAPH 4 of 6/9/76 CTOs |
| 6/23/76 | | ORDER -- CORRECTING PARAGRAPH 4 of 6/23/76 CTOs |

6

| Date | Pleading Number | |
|------|------|---|
| 6/28/76 | | D-1  Northland Alumin Produc. v. Alton Box Bd., D. Minn, 4-76-138 |
| | | D-2  Blue Waters Investment v. Alton Box Bd., D. Minn, 4-76-117 |
| | | D-3  Land O'Lakes, Inc. v. Alton Box Bd., D. Minn 4-76-211 |
| | | D-4  Ruperts Certi-Fresh v. Alton Box Bd., N.D. Cal, C76-0677-LHB |
| | | D-5  Snyder-Craft Co., Inc., v. Alton Box Bd., N.D.Cal, C76-1000-SC |
| | | D-6  Waldorf Bakers v. Alton Box Bd., S.D.N.Y. 76 Civ. 2205 |
| | | D-7  Serv-Agen Corp v. Alton Box Bd., E.D. Pa., 76-1270 |
| | | D-8  Betsy Ross Co., Etc. v. Alton Box Bd., E.D. Pa., 76-1182 |
| | | CTOs FINAL TODAY. Notified Clerks, Involved judges |
| 7/9/76 | | D-9  I. J. Enterprises, Inc. v. Alton Box Board, D. Minn, 4-76-245 |
| | | D-10  Leisure Dynamics, Inc., et al. v. Alton Box Bd., D. Minn, 4-76-244 |
| | | D-11  Arden Farms Distributing Co. v. St. Regis, C.D.Ca. 76CV1393RJK |
| | | D-12  Franchise Services v. Alton Box Board, W.D. Pa., 76-503 |
| | | D-13  Berkley Shirt Co., Inc. v. Alton Box, S.D.N.Y. 76 Civ 2162 |
| | | D-14  Gladys Tevis, Inc. v. Alton Box Board, C.D. Ca. 76CV1631-R |
| | | CTO final today. Notified clerks and involved judges |
| | | D-15  RANDOLF DONUTS, INC. V. ALTON BOX BD., E.D.PA., 76-2052 |
| | | D-16  SCRANTON ROYAL CROWN BOTTLING CO., V. ALTON BOX BD., E.D.PA., 76-2053 |
| | | CTO filed today. Notified counsel, involved judges |
| 7/30/76 | | D-15  RANDOLF DOUNTS, INC. V. ALTON BOX BD E.D.PA. 76-2052 |
| | | D-16  SCRANTON ROYAL CROWN BOTTLING CO, V. ALTON BOX BD E.D. PA 76-2053 |
| | | CTO final today. Notified involved clerks and judges |
| 8/11/76 | | D-17  CALIF. PEANUT CO. V. ALTON BOX BOARD, N.D.CAL, C76-1454-AJZ |
| | | CTO filed today. Notified counsel, involved judges |
| 8/30/76 | | D-17  Calif. Peanut Co. v. Alton Box Board, N.D Cal. C76-1454-AJZZ |
| | | CTO final today. Notified clerks involvedjudges |
| 10/6/76 | | ORDER -- Assigning Judge Edwin A. Robson as an addtional transferee judge in MDL-250 to work along with Judge Will |
| 10/21/76 | | D-18  WEST COAST GROWERS & PACKERS, INC. V. ALTON, C.D.CAL., CV76-2850RMT |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED COUNSEL, INVOLVED JUDGES |
| ~~11/8/76~~ | | ~~ORDER FINAL TODAY. CONDITIONAL TRANSFERRED ORDER JUDGE XXXX XXXXX~~ |
| 11/8/76 | | D-18  West Coast Growers & Packers, Inc. v. Alton, C.D.Cal, CV76-2850-RMT |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY. Notified XXXXXXXXinvolved judges, involved clerks |
| 11/12/76 | | D-19  Jianas Brothers Candy Co., Inc. v.Alton Box Board Co., et al. W.D. Mo. 76CV663-W-2 |
| | | D-20  State Fish Co., et al. v. Alton Box Board Co., et al. N.D. Calif. C76-2343-CFP |
| | | D-21  Food Fair Stores, Inc., et al. v. Alton Box Board Co., et al. E.D. Pa. 76-3307 |
| | | D-22  Cumberland Farms Dairy, et al. v. Alton Box Board Co., et al. E.D. Pa. 76-3310 |
| | | D-23  TAE Corp. v. Alton Box Board Co., et al. W.D. Mo. 76CV662-W-3 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED COUNSEL, INVOLVED JUDGES |

8

| Date | Pleading Number | |
|------|------|---|
| 11/29/76 | | D-19 Jianas Brothers Candy Co., Inc. v. Alton Box Board Co., etal., W.D. Mo. 76CV663-W-2 |
| | | D-20 State Fish Co., et al. v. Alton Box Board Co., et al., N. D. Calif. C76-2343-CFP |
| | | D-21 Food Fair Stores, Inc., et al. v. Alton Box Board Co., et al. E. D. Pa. 76-3307 |
| | | D-22 Cumberland Farms Dairy, et al. v. Alton Box Board Co., et al. E.D. Pa. 76-3310 |
| | | D-23 TAE Corp. v. Alton Box Board Co., et al., W.D. Mo. 76CV662-W-3 CONDITIONAL TRANSFER ORDERS FINAL TODAY. Notified involved judges, involved clerks. |
| 12/27/76 | 14 | MOTION, (Exhibits 1through 4)Certificate of Service (Exhibits 1 thru 7) SUPPORTING BRIEF -- F. N. BURT CO., INC. to Designate Judge Edwin A. Robson as a Judge for Settlement Purposes only |
| 1/6/77 | | D-24 State of Michigan v. Alton Box Board Co., et al. W. D: MI. G-76-630-Ca5 |
| | | D-25 Virnelson's Bakery, Inc. v. Alton Box Board Co., et al. E. D. PA. 76-3989 |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved Judges, and counsel. |
| 1/11/77 | | REQUEST FOR EXTENSION TO FILE A RESPONSE TO THE F.N. BURT MOTION-- CO-CHAIRMAN OF DEFENDANTS' EXECUTIVE COMMITTEE CO-CHAIRMAN OF PLAINTIFF' EXECUTIVE COMMITTEE GRANTED TO JAN. 31, 1977 TO ALL |
| 1/11/77 | 15 | RESPONSE TO F. N. BURT MOTION -- CONSOLIDATED PACKAGING, INTERSTATE FOLDING BOX CO., EASTEX PACKAGING, INC., REXAM CORP. w/cert. of service |
| 1/18/77 | | D-26 Pepsi Cola Bottling Co. of Harlingen, Texas v. Alton Box Board Co., et al., S.D.TEXAS, 76-B-239 CONDITIONAL TRANSFER ORDER FILED TODAY, NOTIFIED INVOLVED COUNSEL & INVOLVED JUDGES. |
| 1/21/77 | | D-25 VIRNELSON'S BAKERY V. ALTON, E.D.PA., 76-3989 |
| | | D-24 State of MI. v. Alton, et al.,W.D.MI., G-76-630-Ca5 CTOs final today. Notified transferee clerk, transferee judge involved clerks and judges |
| 1/21/77 | | APPEARANCE -- John Izard Gulf States and Steven D. McCormick for Georgia Pacific |
| 1/31/77 | 16 | BRIEF IN OPPOSITION TO MOTION -- Plaintiffs w/cert. of service. |
| 1/31/77 | 17 | MEMORANDUM OF EXECUTIVE COMMITTEE -- Defendants w/ cert. of service. |
| 2/3/77 | | ORDER -- DENYING F. N. BURT REQUEST FOR ORAL ARGUMENT ON MOTION TO DESIGNATE J. ROBSON AS A SETTLEMENT JUDGE ONLY IN THE LITIGATION AND ALSO ORDERED THAT THE MATTER WOULD BE SUBMITTED ON THE BRIEFS |
| 2/3/77 | 18 | REPLY BRIEF -- F.N. BURT CO., INC., w/reply affidavit, cert. of service and transcript of proceedings. |
| 2/4/77 | | D-26 Pepsi Cola Bottling Co.,of Harlingen, TX. v. Alton Box Board Co., et al., S.D. TEX., Civil Action No. 76-B-239. CTO final today, notified involved clerks and judges. |
| 2/17/77 | | D-27 The Bakery, Inc., v. Alton Box Board Company, et al., C.D. Ca., Civil Action No. 77-0372-WMB CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED INVOLVED COUNSEL AND INVOLVED JUDGES. |
| 3/1/77 | | ORDER -- DENYING DEFENDANT'S MOTION REGARDING JUDGE ROBSON -- Notified Counsel, Transferee Clerk, Transferee Judges |

10

| Date | Pleading Number | |
|------|------|------|
| 3/7/77 | | Bakery, Inc., v. Alton Box Board Co., et al., C.D.CA., Civil action no. 77-0372-WMB |
| | | CTO FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 4/7/77 | | D-28 Contract Beverages, Inc., et al. v. Alton Box Board Co., et al. D. Minn., Civil Action No. Civ-4-77-105 |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY. NOTIFIED INVOLVED COUNSEL AND JUDGES. |
| 4/25/77 | | D-28 Contract Beverages, Inc., et al v. Alton Box Board Co., et al. D. Minn., Civil Action No. Civ-4-77-105 |
| XXXXXXX | | CTO final today. Notified involved clerks and judges. |
| 5/12/77 | | D-29 Pearson Candy Co, Inc., et al. v. Alton Box Board Company, et al. C.D. of California, CV77-1281LEW -- CTO filed today -- Notified counsel and involved judges. |
| 5/31/77 | | D-29 Pearson Candy Co., Inc., et al. v. Alton Box Board Co., et al. C.D. Calif, CV77-1281LEW -- cto final today. Notified transferee judge, involved judges and clerks |
| 9/1/77 | | D-30 The O.M. Scott & Sons Co. v. Alton Box Board Co., et al.,C.D. CA. C.A.#CV77-2890-AAH |
| | | CTO filed today. Notified involved counsel. |
| 9/6/77 | | PETITION FOR WRIT OF MANDAMUS FILED IN THE SEVENTH CIRCUIT 77-1855 |
| 9/16/77 | | D-30 The O.M. Scott & Sons Co. v. Alton Box Board Co., et al., C.D.CA., C.A. # CV77-2890-AAH |
| | | CTO FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES. |
| 7/24/78 | | E-1 NOXELL CORP. V. AMERICAN CAN CO., ET AL. D. Md., H78-1000 |
| | | CTO filed today. Notified involved counsel, liaison counsel involved judges (rew) |
| 8/7/78 | | ORDER -- Correcting Civil Action No. of E-1 Noxell Corp. v. American Can Co., D. Md., H78-1006 -- Notified J. Harvey, Corrected Copies (rew) |
| 8/9/88 | | E-1 Noxell Corporation v. American Can Co., et al.,D.Md.,C.A.No.H78-1006 (ea) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 4/16/79 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- <br> E-2 The Mead Corp. v. Alton Box Board Co., et al., <br> D.Minn., C.A. No. 4-79-131 <br> E-3 Brown Company v. Alton Box Board Co., et al., <br> D.Minn., C.A. No. 4-79-132 <br> NOTIFIED INVOLVED COUNSEL AND JUDGES.   (emh) |
| 5/1/79 | 19 | NOTICE OF OPPOSITION -- (E-3) Brown Co. v. Alton Box Board Co., <br> et al., D. Minn., C.A. No. 4-79-132 -- Pltf. Brown Co.   (ea) |
| 5/2/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY.(E-2) The Mead Corp. <br> v. Alton Box Board Co., et al., D. Minn.,C.A. No. 4-79-131 -- <br> Notified involved clerks and judges. (ea) |
| 5/3/79 | 20 | REQUEST FOR EXTENSION OF TIME -- Brown Co. -- GRANTED to and <br> including May 24, 1979.  (ea) |
| 5/23/79 | 21 | MOTION TO VACATE CTO, BRIEF, CERT. OF SVC.--E-3 Brown Co., <br> et al., D.Minn,C.A.No. 4-79-132 -- Brown Co. (ea) |
| 5/24/79 | | HEARING ORDER--setting (E-3 Brown Co.) for hearing to be <br> held in Boston, Mass. on 6/22/79. (ea) |
| 6/7/79 | 22 | RESPONSE/BRIEF -- Container Corporation, et al. -- <br> w/cert. of svc.   (emh) |
| 6/18/79 | | WAIVERS OF ORAL ARGUMENT for hearing held 6/22/79 in Boston <br> Mass. -- International Paper Co.; Federal Paper Board Co. <br> Inc.; Interstate Folding Box Co.;Schwan's Sales Enter- <br> prises, Inc.;Eastex Packaging, Incorp.;The A.L. Garber <br> Co., Inc. (ea) |
| 6/18/79 | | HEARING APPEARANCES(hearing 6/22/79 in Boston, Mass.) -- <br> Thomas J. Squirer, Esq. for Brown Co.; Robert F. Ward, Esq. <br> for Certain Defendants. (ea) |
| 6/29/79 | | TRANSFER ORDER -- transferring E-3 (Brown Co. v. Alton <br> Box Board Co., et al., D.Minn., No. 4-79-132) -- to the <br> Northern District of Illinois under 28 U.S.C. §1407. emh |

## Description of Litigation

MDL DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

### Summary of Panel Action

Date(s) of Hearing(s) 4/23/76

Date(s) of Opinion(s) or Order(s) 5/25/76  10/6/76 (MO)

Consolidation Ordered xx    Name of Transferee Judge HUBERT L. WILL and EDWIN A. ROBSON

Consolidation Denied ____   Transferee District NORTHERN DISTRICT OF ILLINOIS

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Falstaff Brewing Corp., etc. v. Alton Box Board Co., et al. | N.D.Cal Schnacke | C76-372-RHS | 5/25/76 | 76C2143 | 9/19/79 | |
| A-2 | Hillman's Inc., etc. v. Alton Box Board Co., et al. | N.D.Ill Decker | 76C624 | 6/2 | | 7/19/79 9/19/79 | |
| A-3 | G. Heileman Brewing Co., Inc. v. Alton Box Board Co., et al. | N.D.Ill Marshall | 76C644 | | | | |
| A-4 | Grist Mill Co., etc. v. Alton Box Board Co., et al. | N.D.Ill McMillen | 76C649 | | | 9/19/79 | |
| A-5 | Bodines, Inc.,etc. v. St. Regis Paper Co., et al. | N.D.Ill McMillen | 76C656 | | | 9/19/79 | |
| A-6 | Corey Brothers Bakery, etc. v. Alton Box Board Co., et al. | N.D.Ill Lynch | 76C683 | | | 9/19/79 | |
| A-7 | Community Shops, Inc., et al. v. Alton Box Board Co., et al. | N.D.Ill Lynch | 76C820 | | | 9/19/79 | |
| A-8 | Bear Stewart Corp., etc. v. Alton Box Board Co., et al. | N.D.Ill Lynch | 76C863 | | | 9/19/79 | |
| A-9 | Florida Fruit Juices, Inc., etc. v. Alton Box Board Co., et al. | N.D.Ill Lynch | 76C878 | | | 9/19/79 | |
| A-10 | Dothan Manufacturing Co. v. Alton Box Board Co., etal. | S.D.N.Y. Pierce | 76 Civ 969 | 5/25/76 | 76C2340 | 9/19/79 | |

DOCKET NO. 250    (CONTINUED)                    PAGE **3**

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-11 | Accurate Metal Weatherstrip Co., Inc. v. Alton Box Board Co., et al. | S.D.N.Y. Lasker | 76 Civ. 882 | 5/25/76 | 76C2308 | 9/19/79 | |
| A-12 | Queen Cutlery Co., etc. v. Alton Box Board Co., et al. | E.D.Pa. Weiner | 76-656 | 5/25/76 | 76C2368 | 9/19/79 | |
| A-13 | Page Boy,Inc. v. Alton Box Board Co., et al. | S.D.Tex Singleton | 76-H-304 | 5/25/76 | 76C2276 | 9/19/79 | |
| B-1 | Thompson International, Inc.v. Alton Box Board Co., et al. | N.D.ILL LYNCH | 76C934 | | | 9/19/79 | |
| B-2 | Castcraft Industries, Inc., etc. v. Alton Box Board Co., et al. | N.D.ILL Lynch | 76C983 | | | 9/19/79 | |
| B-3 | Service Bindery Co., Inc. v. Alton Box Board Co., et al. | N.D.ILL Lynch | 76C1019 | | | 9/19/79 | |
| B-4 | Charming Shoppes of Delaware, Inc., et al. v. Alton Box Board Co., et al. | N.D.ILL Lynch | 76C1026 | | | 9/19/79 | |
| B-5 | Old World Baking Co. v. American Can Co., et al. | N.D.ILL Lynch | 76C1062 | | | 9/19/79 | |
| B-6 | Blue Waters Investment Co. v. Alton Box Board Co., et al. | D. MINN Alsop | Civ4-76-117 | 5/25/76 | 76C2144 | 9/19/79 | |
| B-7 | Surrey, Inc. v. Alton Box Board Co., et al. | D. MINN Lord | Civ4-76-118 | 5/25/76 | 76C2196 | 11/17/78 | |
| B-8 | Bond Baking Co v. Alton Box Board Co., et al. | E.D.Pa. Weiner | 76C 752 | 5/25/76 | 76C2145 | 9/19/79 | |
| B-9 | Sero Shirt Co., et al. v. Alton Box Board Co., et al. | S.D.N.Y. Weinfeld | 76Civ. 1325 | 5/25/76 | 76C2339 | 9/19/79 | |
| C-1 | Adams Extract Co., Inc., etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C1535 | | | 9/19/79 | |

DOCKET NO. 250____ (CONTINUED)

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1 | Folding Cartons, Inc., etc. v. American Can Co., et al. | N.D.Ill. | 76C1113 | *Not part of MDL-250* | | | |
| XYZ-2 | Clinton Watch Co., et al. v. Alton Box Board Co., et al. | N.D.Ill | 76C1294 | | | 9/19/79 | |
| XYZ-3 | H. Fishlove & Co., etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C1521 | | | 9/19/79 | |
| XYZ-4 | Processed Plastic Co., et al. v. Alton Box Board Co., et al. | N.D.Ill | 76C1636 | | | 9/19/79 | |
| XYZ-5 | U.S.A. v. Alton Box Board Co., et al. | N.D.ILL. | 76C1638 | | | 11/17/78 | |
| XYZ-6 | Schwan's Sales Enterprises, Inc. etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C1825 | | | 9/19/79 | |
| XYZ-7 | Lawrence and Pulaski Bakery, Inc. v. Alton Box Board Co., et al. | N.D.Ill | 76C1667 | | | 9/19/79 | |
| XYZ-8 | Drexel Ice Cream Co. v. Alton Box Board Co., et al. | N.D. Ill | 76C2384 | | | 9/19/79 | |
| XYZ-9 | Convenient Systems,Inc. v. Alton Box Board Co., e tal. | N.D.Ill | 76C2349 | | | 9/19/79 | |
| XYZ-10 | The Hartz Mountain Corp., etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C2810 | | | 9/19/79 | |
| XYZ-11 | Acme Corporate Book, etc. v. Alton Box Board Co., et al. | N.D. Ill | 76C2486 | | | 9/19/79 | |
| XYZ-12 | Modern Dairies, Inc., etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C3402 | | | 9/19/79 | |
| XYZ-13 | C.E. Thompson Co., etc. v. Alton Box Board Co., et al. | N.D.Ill | 76C3388 | | | 9/19/79 | |

DOCKET NO. 250 (CONTINUED)                                    PAGE 7

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-1 | Northland Aluminum Products, Inc. etc. v. Alton Box Board Co., et al. 6-9-76 | D. Minn | 4-76-138 | 6/28/76 | 76C2664 | 9/19/79 | |
| D-2 | Blue Waters Investment Co. etc. v. Alton Box Board Co., et al 6-9-76 | D. Minn Alsop | 4-76-213 | 6/28/76 not | 76C2144 | 9/19/79 | |
| D-3 | Land O'Lakes, Inc., v. Alton Box Board Co., et al. 6-9-76 | D. Minn Devitt | 4-76-211 | 6/28/76 | 76C2656 | 9/19/79 | |
| D-4 | Rupert's Certi-Fresh Foods, Inc., et al. v. Alton Box Board Co., et al. 6-9-76 | N.D.Cal Burke | C76-677-LHB | 6/28/76 | 76C2588 | 9/19/79 | |
| D-5 | Snyder-Craft Co., Inc., etc. v. Alton Box Board Co., et al. 6-9-76 | N.D. Cal Conti | C76-1000-SC | 6/28/76 | 76C2681 | 6/29/77 | Cal 4C 3 n.y 5 4 Pa 6 1 Jex 8 Minn 5 TR 17 x12 14 31 |
| D-6 | Waldorf Bakers, Inc. v. Alton Box Board Co., et al. 6-9-76 | S.D.N.Y. Pollack | 76 Civ 2205 | 6/28/76 | 76C2836 | 9/19/79 | |
| D-7 | Serv-Agen Corp. v. Alton Box Board Co., et al. 6-9-76 | E.D.Pa. Weiner | 76-1270 | 6/28/76 | 76C2764 | 9/19/79 | |
| D-8 | Betsy Ross Co., etc. v. Alton Box Board Co., et al. 6-9-76 | E.D.Pa. Weiner | 76-1182 | 6/28/76 | 76C2762 | 9/19/79 | July 1976 |
| D-9 | I. J. Enterprises, Inc. v. Alton Box Board Co., et al. 6/30/76 | D. Minn. Alsop | Civ 4-76-245 | 7/9/76 | 76C2684 | 9/19/79 | |
| D-10 | Leisure Dynamics, Inc., et al. v. Alton Box Board Co., et al 6/30/76 | D. Minn Alsop | Civ 4-76-244 | 7/9/76 | 76C2655 | 5/29/80 | |
| D-11 | Arden Farms Distributing Co of Southern California, etc. v. St. Regis Paper Co., et al. 6/30/76 | C.D.Cal | 76CV1393 RJK | 7/9/76 | 76C2755 | 9/19/79 | |
| D-12 | Franchise Services, Inc., etc. v. Alton Box Board Co., et al. 6/21/76 | W.D.Pa. Rumbald | 76-503 | 7/9/76 | 76C2665 | 11/19/81 | |
| D-13 | Berkley Shirt Co., Inc. v. Alton Box Board Co., et al. | S.D.N.Y. Connor | 76 Civ 2162 | 7/9/76 | 76C2835 | 9/19/79 | |
| D-14 | Gladys Tevis, Inc. v. Alton Box Board Co., et al. | C.D.Cal | 76 CV 1631-R | 7/9/76 | 76C2757 | 9/19/79 | 14 |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-15 | Randolf Donuts, Inc., etc. v. Alton Box Board, et al. 7/14/76 | E.D.Pa. Weiner | 76-2052 | 7/30/76 | 76 C 3011 | 9/19/79 | Oct. 1 |
| D-16 | Scranton Royal Crown Bottling Co., et al. v. Alton Box Board Co., et al. 7/14/76 | E.D.Pa. Weiner | 76-2053 | 7/30/76 | 76 C 3010 | 9/19/79 | |
| D-17 | California Peanut Co. v.Alton Box Board Co., et al. 6/14/76 | N.D. Cal Zirpoli | C76-1454-AJZ | 8/30/76 | 76 C 3477 | 9/19/79 | TR. 26 X42 27 53 |
| XYZ-14 | Continental Distlling Corp. v. Alton Box Board Co., et al. | N.D.Ill Will | 76-C-3548 | | | 9/19/79 | |
| XYZ-15 | The American Distributing Co., Inc., v. Alton Box Board Co., et al. | N.D.Ill Will | 76-C-3550 | | | 9/19/79 | |
| XYz-16 | William Grant & Sons Inc., v. Alton Box Board Co., et al. | N.D.Ill Will | 76-C-3549 | | | 9/19/79 | |
| XYZ-17 | Lincoln Bottling Co. v. Alton Box Board Co., et al. | N.D.Ill Will | 76-C-3513 | | | 9/19/79 | |
| D-18 | West Coast Growers & Packers, Inc. v. Alton Box Board, et al. 12/21/76 | C.D.Cal | CV76-2850-RMT | 11/8/76 | 11/8/76 | 9/19/79 | |
| D-19 | Jianas Brothers Candy Co., Inc. v. Alton Box Board Co., et al. Collinson 11/12/76 | W.D.Mo. | 76CV663-W-2 | 11/29/76 | 76 C 4563 | 9/19/79 | |
| D-20 | State Wash Co., et al. v. Alton Box Board Co., et al. 11/12/76 | N.D.Cal | C76-2343-CFP | 11/29/76 | 76 C 4607 | 9/19/79 | |
| D-21 | Food Fair Stores, Inc., et al. v. Alton Box Board Co., et al. 11/12/76 | E.D.Pa. Gorbey | 76-3307 | 11/29/76 | 76 C 4515 | 9/19/79 | |
| D-22 | Cumberland Farms Dairy, et al. v. Alton Box Board Co., et al. 11/12/76 | E.D.Pa. Weiner | 76-3310 | 11/29/76 | 76 C 4514 | 9/19/79 | |
| D-23 | TAE Corp. v. Alton Box Board Co. et al. 11/12/76 | W.D.Mo. Becker | 76CV662-W-3 | 11/29/76 | 77 C 2 | 9/19/79 | |

13

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION                                          -- P. 11

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-18 | Sunmark, Inc. v. Alton Box Board Co., et al. | N.D.Ill | 76C3789 | | | 3/20/80 | |
| D-24 | State of Michigan v. Alton Box Board Co., et al. 1/6/77 | W.D.MI. Miles | G-76-630-Ca5 | 1/21/77 | 77C303 | 9/19/79 | |
| D-25 | Virnelson's Bakery, Inc. v. Alton Box Board Co., et al. 1/6/77 | E.D.PA. Becker | 76-3989 | 1/21/77 | 77C356 | 9/19/79 | |
| D-26 | Pepsi Cola Bottling Co. of Harlingen, Texas v. Alton Box Board Co., et al., | S.D.TEX. Garza | 76-B-239 | 1/21/77 | 77C74 | 9/19/79 | |
| D-27 | The Bakery, Inc., v. Alton Box Board Company, et al. 1/19/77 2/15/77 | S.D.CA. Byrne | 77-0222-WMB | 3/7/78 | 77C939 | 3/31/78 | |
| XYZ-19 | Taylor Wine Co., Inc. v. Alton Box Board Co., et al. | N.D.Ill | 76C4798 | | | 9/19/79 | |
| XYZ-20 | Joseph E. Seagram & Sons, Inc. v. Alton Box Board Co., et al. | N.D.Ill | 77C216 | | | 9/19/79 | |
| XYZ-21 | Schenley Industries, Inc., et al. v. Alton Box Board Co., et al. | N.D.Ill | 77C217 | | | 9/19/79 | |
| XYZ-22 | Sell, Inc., et al. v. Alton Box Board Co., et al. | N.D.Ill | 77C497 | | | 9/19/79 | |
| XYZ-23 | Walter H. Andregg & Sons Meadow Land Dairy v. Alon Box Board Co., et al. | N.D.Ill | 77C562 | | | 9/19/79 | |
| ~~XYZ-25~~ | ~~Wittek Golf Supply Co., Inc., etc. v. Alton Box Board Co., et al.~~ | ~~N.D.Ill~~ | ~~77C976~~ | | | | |
| XYZ-24 | American Beverage Corp. v. Alton Box Board Co., et al. | N.D.Ill | 77C-4057 | | | 9/19/79 | |

DOCKET NO. _____ -- _____ -- P. *12*

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-28 | Contract Beverages, Inc., et al. v. Alton Box Board Co., et al. *4/7/77* | D. Minn. Lord | Civ-4-77-105 | 4/25/77 | 77-C-1586 | 9/19/79 | |
| D-29 | Pearson Candy Co., Inc., et al. v. Alton Box Board Company, et al. | C. Calif. Waters | CV77-1281LEW | 5/31/77 | 77-2195 | 5/29/80 | |
| D-30 | The O.M. Scott & Sons Co., v. Alton Box Board Co., et al., *9/1/77* | C.D.CA. Hauk | CV77-2890-AAH | 9/16/77 | 77-C-3723 | 5/29/80 | |
| ~~XYZ-25~~ | ~~Carron Mfg. Co. v. Longview Fibre Co., et al.~~ | ~~N.D.Ill~~ | ~~77C1003~~ | | | | |
| ~~XYZ-26~~ | ~~Amberley Greeting Card v. Alton Box Board et al.~~ | ~~N.D.Ill~~ | ~~77 C1106~~ | | | | |
| ~~XYZ-27~~ | ~~Westbare Natural Foods v. Alton Box Board, et al~~ | ~~N.D.Ill~~ | ~~77C1107~~ | | | | |
| ~~XYZ-28~~ | ~~Co-ordinate Ind. v. Alton Box Board, et al.~~ | ~~N.D.Ill~~ | ~~77C1108~~ | | | | |
| ~~XYZ~~ | ~~Motor Molding Corp. v. Alton Box Board et al.~~ | ~~N.D.Ill~~ | | | | | |
| ~~XYZ-30~~ | ~~Furniture Plastics v. Alton Box Board, et al.~~ | ~~N.D.Ill~~ | ~~77C1149~~ | | | | |
| ~~XYZ-31~~ | ~~Robert W. Johnson v. Nationwide Ind., et al.~~ | ~~N.D.Ill~~ | ~~77C1162~~ | | | | |
| ~~XYZ-32~~ | ~~Carnivale Bag Co., Inc. v. Alton Box Board Co., et al.~~ | ~~N.D.Ill~~ | ~~77C1198~~ | | | | |
| ~~XYZ-33~~ | ~~Durwood Industries, Inc., etc. v. Alton Box Board Co., et al.~~ | ~~N.D.Ill~~ | ~~77C~~ | | | | |

*Start XYZ-24*

3

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION -- P. 13

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-25 | F & B Mfg. Co. v. Alton Box Board Co., etal. | N.D.Ill | 77-1606 | | | 3/20/80 | |
| XYZ-26 | Helene Curtis Industries, Inc. v. Alton Box Board Co., et al. | N.D.Ill | 77C3325 | | | 9/19/79 | |
| XYZ-27 | Sun-Maid Raisin Growers of Kingsburg, California v. Alton Box Board Co.,etal | N.D.Ill | 77C-4545 | | | 10/31/60 | |
| XYZ-28 | Witco Chemical Corp. v. Alton Box Board Co., et al. | N.D.Ill. | 77C-4581 | | | 9/19/79 | |
| XYZ-29 | Kraft, Inc. v. Alton Box Board Co., et al. | N.D.Ill. | 77C-4700 | | | 11/19/81 | |
| XYZ-30 | United Foods, Inc., et al. v. Alton Box Board Co., et al. | N.D.Ill | 78-C-0003 | | | 5/30/80 | |
| XYZ-31 | The Pillsbury Company, et al. v. Alton Box Board Co., et al. | N.D. Ill | 78-C-0102 | | | 10/8/81 | |
| XYZ-32 | Dean Foods Company, et al. v. Alton Box Board Co., et al. | N.D. Ill | 78-C-0103 | | | 10/8/91 | |
| XYZ-33 | ~~Pillsbury Co. v. Alton Box Board et al.~~ Duplicate | N.D. Ill | 78C102 | | | | |

8

DOCKET NO. 250 -- In re Folding Carton Antitrust Litigation                                    -- P. 14

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| E-1 | Noxell Corporation v. American Can Co., et al. | D.MD. Harvey | H78-1000 | 8/9/78 | 78C3416 | 10/13/78 | |
| | Rollins Container, Inc. v. Alton Box Board Co., et al. | D.Minn. | | | | | |
| XYZ-3? | United Foods, Inc. v. Alton Box Board Co., et al. | N.D.Ill | 78-003 | | | | |
| XZY-3? | Dean Foods Co., et al. v. Alton Box Board Co., et al. | N.D.Ill | 78-103 | | | | |
| XYZ-33 | Jay Foods, Inc. v. Alton Box Board Co., et al. | N.D.ILL. | 78-C-339 | | | 4/10/80 | |
| XYZ-34 | Washington Beverages, Inc., et al. v. Alton Box Board Co., et al. | N.D.ILL. | 78-C-159 | | | 4/14/78 | |
| XYZ-35 | Metro Molding Corp. v. Alton Box Board Co., et al. | N.D.ILL. | 77-C-1144 | | | 3/20/80 | |
| XYZ-36 | Hart, Schaffner & Marx, et al. v. Alton Box Board Co., et al. | N.D.Ill. | 78-C-2934 | | | 4/24/80 | |
| | | | 78 | | | | |

JBML FORM 1 -- Continuation ⊕

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| | Borden Inc. v. Alton, et al. | N.D.Ill Will | 78-5135 | (Complaint in N.Ill. 250 Folder 11/24/81 D <br> Do Not Count this Case with 250 MDL the involved judges are going to handle this case as an individual case. | | | |
| E-2 | The Mead Corp. v. Alton Box Board Co., et al. 4/16/79 | D.Minn. McLaughlin | 4-79-131 | 5/2/79 | 79-2162 | 9/19/79 | |
| | July 1979 — 41 TR; 30 XYZ; 41 DIS; 87 Pdg | | | | | | |
| E-3 | Brown Co. v. Alton Box Board Co., et al. 4/16/79 Opposed | D.Minn. Alsop | 4-79-131 | 6/29/79 | 79-2982 | 9/19/79 | |
| XYZ-37 | U S.A. v. Alton Box | N.D.Ill | 76 C 597 | --------- | --------- | 9/19/79 | |
| XYZ-38 | Gulf & Western Corp., et al. v. Alton | N.D.Ill | 80C1036 | --------- | --------- | 4/28/80 | |

July 1980 - 41 TR; 52 XYZ; 84 Dis; 9 Pending

July 1982 - 41 TR; 52 XYZ; 93 Closed

p. _____

**ATTORNEY SERVICE LIST**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

DOCKET NO. __250__ -- __IN RE FOLDING CARTON ANTITRUST LITIGATION__

__(Coordinating Secretarys appointed J. Will's Pretrial__

__Order No. 1)(see page 10)__

| Plaintiff | Defendant |
|---|---|
| LIAISON COUNSEL FOR PLAINTIFFS (Coordinating Secretary to Plaintiffs') | LIAISON COUNSEL FOR DEFENDANTS (Coordinating Secretary to Defendants') |
| James B. Sloan, Esquire Sloan, Bragiel and Connelly 111 West Washington Street Chicago, Illinois  60602 | Roger B. Harris, Esquire Altheimer & Gray Suite 3700 One IBM Plaza Chicago, Illinois  60611 |

p. 1

**ATTORNEY SERVICE LIST**
**JUDICIAL PANEL ON MULTIDISTRICT LITIGATION**

DOCKET NO.250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

| Plaintiff | Defendant |
|---|---|
| FALLSTAFF BREWING CORP. (A-1)<br>Guido Saveri, Esquire<br>Law Offices of Joseph L.<br>  Alioto<br>111 Sutter Street<br>Suite 2100<br>San Francisco, California 94104 | CONTAINER CORP. OF AMERICA<br>John J. McHugh, Esquire<br>Chadwell, Kayser, Ruggles, McGee &<br>  Hastings<br>8500 Sears Tower<br>233 S. Wacker Dr.<br>Chicago,IL 60606 |
| HILLMAN'S INC. A-2<br>Lee A. Freeman, Jr., Esquire<br>Freeman, Rothe, Freeman & Salzman<br>One IBM Plaza - Suite 3200<br>Chicago, Illinois 60611 | ALTON BOX BOARD COMPANY<br>Robert B. Maucker, Esquire<br>Hoagland, Maucker, Bernard<br>  & Almeter<br>401 Alton Street<br>Alton, Illinois 62002 |
| G. HEILEMAN BREWING CO., INC. (A-3)<br>David E. Beckwith, Esquire<br>Foley & Lardner<br>777 East Wisconsin Avenue<br>Milwaukee, Wisconsin 53202 | AMERICAN CAN COMPANY<br>Richard A. Makarski, Esquire<br>Chapman & Cutler<br>111 W. Monroe Street<br>Chicago, Illinois 60603 |
| GRIST MILL (A-4)<br>Lowell E. Sachnoff, Esquire<br>Sachnoff, Schrager, Jones &<br>  Weaver<br>One IBM Plaza<br>Chicago, Illinois 60611 | BROWN COMPANY<br>David P. List, Esquire<br>Sidley & Austin<br>Oner First National Plaza<br>Chicago, Illinois 60603 |
| BODINES, INC. (A-5)<br>Jerry S. Cohen, Esquire<br>Suite 708<br>1776 K Street, N.W.<br>Washington, D. C. 20006 | BURD & FLETCHER COMPANY<br>Richard K. Decker, Esquire<br>Lord, Bissell & Brook<br>115 South LaSalle Street<br>Chicago, Illinois 60603 |
| COREY BROTHERS BAKERY (A-6)<br>Perry Goldberg, Esquire<br>Specks & Goldberg<br>120 South LaSalle Street<br>Chicago, Illinois 60603 | CHAMPION INTERNATIONAL CORPORATION<br>Keith F. Bode, Esquire<br>Jenner & Block<br>One IBM Plaza<br>Chicago, Illinois 60611 |
| COMMUNITY SHOPS, INC., ET. AL., (A-7)<br>Jerome S. Wald, Esquire<br>Wald & Wald<br>100 West Monroe Street<br>Chicago, Illinois 60603 | HOERNER WALDORF CORPORATION<br>Robert V. Abendroth, Esquire<br>Whyte & Hirschboecke<br>2100 Marine Plaza<br>Milwaukee, Wisconsin 53202 |

| Plaintiff | Defendant |
|---|---|
| BEAR STEWART CORPORATION (A-8)<br>Lawrence Walner, Esquire<br>Lawrence Walner & Associates<br>221 North LaSalle Street<br>Chicago, Illinois  60601 | INTERSTATE FOLDING BOX CO.<br>G. David Schiering, Esquire<br>Taft, Stettinius & Hollister<br>600 Dixie Terminal Building<br>Cincinnati, Ohio  45202 |
| FLORIDA FRUIT JUICES, INC. (A-9)<br>James B. Sloan, Esquire<br>Sloan, Bragiel and Connelly<br>111 West Washington Street<br>Chicago, Illinois  60602 | FEDERAL PAPER BOARD CO., INC.<br>Edward Wolfe, Esquire<br>White & Case<br>14 Wall Street<br>New York, New York  10005 |
| DOTHAN MANUFACTURING CO. (A-10)<br>Stanley M. Grossman, Esquire<br>Pomerantz, Levy, Haudek & Block<br>295 Madison Avenue<br>New York, New York  10017 | THE MEAD CORPORATION<br>Harold F. Baker, Esquire<br>Howrey & Simon<br>1730 Pennsylvania Avenue, N.W.<br>Washington, D. C.  20006 |
| ACCURATE METAL WEATHERSTRIP CO.,<br>   INC. (A-11)<br>Alfred S. Julien, Esquire<br>Julien & Schlesinger<br>2 Lafayette Street<br>New York, New York  10007 | DIAMOND INTERNATIONAL CORPORATION<br>Bruce A. Hecker, Esquire<br>Shea, Gould, Climenko, Kramer & Casey<br>330 Madison Avenue<br>New York, New York  10017 |
| QUEEN CUTLERY COMPANY (A-12)<br>Seymour Kurland, Esquire<br>Wolf, Block, Schorr & Solis-Cohen<br>12th Fl. Packard Building<br>Philadelphia, Penna.  19102 | INTERNATIONAL PAPER COMPANY<br>Henry L. King, Esquire<br>Davis, Polk & Wardwell<br>One Chase Manhattan Plaza<br>New York, New York  10005 |
| PAGE BOY, INC. (A-13)<br>Stephen D. Susman, Esquire<br>Mandell & Wright<br>1901 First National Life Bldg.<br>Houston, Texas  77002 | CONSOLIDATED PACKAGING CORP.<br>Michael H. King, Esq.<br>Antonow & Fink<br>111 East Wacker Dr. Ste. 3000<br>Chicago, Illinois  60601 |
|  | EASTEX PACKAGING, INC.<br>James G. Hiering, Esquire<br>Keck, Cushman, Mahin & Cate<br>8300 Sears Tower<br>233 S. Wacker Drive<br>Chicago, Illinois  60606 |
|  | A. L. GARBER CO., INC.<br>J. Asa Roundtree, Esquire<br>Debevoise, Plimpton, Lyons<br>   & Gates<br>299 Park Avenue<br>New York, New York  10017 |

p. 3

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

| Plaintiff | Defendant |
|---|---|
| THOMPSON INTERNATIONAL, INC.  B-1<br>Edward A. Berman, Esquire<br>134 N. LaSalle Street<br>Chicago, Illinois  60602 | REXHAM CORPORATION<br>Thomas D. Allen, Esquire<br>Wildman, Harrold, Allen & Dixon<br>One IBM Plaza<br>Room 3000<br>Chicago, Illinois  60611 |
| CASTCRAFT INDUSTRIES, INC.    B-2<br>David S. Logan, Esquire<br>228 North LaSalle Street<br>Chicago, Illinois  60601 | CONSOLIDATED PACKAGING CORP.<br>Michael H. King, Esquire<br>Antonow & Fink<br>111 East Wacker Drive - Siote 3000<br>Chicago, Illinois  60611 |
| SERVICE BINDERY CO., INC.    B-3<br>Arthur M. Mintz, Esquire<br>Mintz & Raskin<br>100 N. LaSalle Street<br>Chicago, Illinois  60602 | WEYERHAEUSER COMPANY<br>Donald G. Kempf, Jr., Esquire<br>Kirkland & Ellis<br> 2900 Prudential Plaza<br>Chicago, Illinois   60601 |
| CHARMING SHOPPES OF DELAWARE, INC.  B-4<br>Harvey S. Kronfeld, Esquire<br>✓ Paul C. Madden, Esquire<br>Hudson, Wilf & Kronfeld<br>2200 Packard Building<br>Philadelphia, Pennsylvania  19102 | PACKAGING CORPORATION OF AMERICA<br><br>Kirkland & Ellis<br>200 East Randolph Drive<br>Chicago, Illinois  60601 |
| OLD WORLD BAKING CO.    B-5<br>Michael J. Freed, Esquire<br>✓ Anthony C. Valiulis, Esquire<br>Much, Shelist, Freed, Denenberg<br> & Ament<br>105 West Madison Street<br>Chicago, Illinois  60602 | FIBREBOARD CORPORATION<br>Franklin Brockway Gowdy, Esquire<br>Brobeck, Phleger & Harrison<br>One Market Plaza<br>Spear Street Tower<br>San Francisco, Cal. 94105<br>*Michigan Carton Co.* |
| BLUE WATERS INVESTMENT CO. B-6<br>John A. Cochrane, Esquire<br>Cochrane & Bresnahan<br>Suite 500<br>360 Wabasha Street<br>St. Paul, Minnesota  55102 | ST. REGIS PAPER COMPANY<br>H. Richard Wachtel, Esquire<br>LeBoeuf, Lamb, Leiby & MacRae<br>140 Broadway<br>New York, New York  10005 |
| SURREY, INC.    B-7<br>Joseph T. Burkhard, Esquire<br>Chestnut, Brooks & Burkhard<br>✓ 854 Midland Bank Building<br>Minneapolis, Minnesota  55401 | POTLATCH CORP.<br>John P. Ryan, Jr., Esquire<br>McBride, Baker, Wienke &<br> Schlosser<br>110 N. Wacker Drive<br>Room 500<br>Chicago, Illinois  60606 |

s

| Plaintiff | Defendant |
|---|---|
| | F. N. BURT & CO.<br>Fred A. Freund, Esquire<br>Kaye, Scholer, Fierman, Hays<br> & Handler<br>425 Park Avenue<br>New York, New York 10022 |
| BOND BAKING CO.   B-8<br>Edward F. Mannino, Esquire<br>✓Dilworth, Paxson, Kalish & Levy<br>2600 The Fidelity Building<br>Philadelphia, Pennsylvania  19109 | |
| SERO SHIRT CO.   B-9<br>David I. Shapiro, Esquire<br>Dickstein, Shapiro & Morin<br>745 Fifth Avenue<br>New York, New York  10022 | GULF STATES PAPER CORP.<br>John Izard, Esquire<br>Joseph B. Haynes, Esq.<br>2500 Trust Co. Tower<br>Atlanta, GA  30303 |
| ADAMS EXTRACT CO.   C-1<br> Samuel H. Seymour, Esquire<br> Law Offices of Samuel H.<br>  Seymour<br> 1901 L Street, N.W.<br> Washington, D. C.  20036 | GEORGIA-PACIFIC CORP.<br>Steven D. McCormick, Esquire<br>Kirkland & Ellis<br>200 East Randolph Drive<br>Chicago, Ill.  60601 |
| NORTHLAND ALUMINUM PRODUCTS D-1<br>Robert W. Mattson, Esquire<br>Mastor and Mattson<br>315 Peavy Building<br>Minneapolis, Minnesota  55402 | OLINKRAFT, INC.<br>Collins & Amos<br>1 North LaSalle Street<br>Chicago, Illinois  60602 |
| Harold J. Soderberg, Esquire<br>Suite 1500, Midwest Plaza West Building<br>Minneapolis, Minnesota  55402 | |
| BLUE WATERS INVESTMENT CO. D-2<br>LAND O'LAKES, INC. D-3<br>John A. Cochrane, Esquire<br>Cochrane & Bresnahan<br>(See B-6) | |
| Frank Claybourne, Esquire<br>Eugene M. Warlich, Esquire<br>Doherty, Rumble & Butler<br>E-1500 First National Bank Building<br>St. Paul, Minnesota  55101 | |
| RUPERT's CERTI-FRESH FOODS, INC.D-4<br>Francis O. Scarpulla, Esquire<br>Cooper & Scarpulla<br>300 Montgomery Street<br>Suite 600<br>San Francisco, Calif.  94104 | |

ATTORNEY LIST  --  JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

## DESCRIPTION OF LITIGATION

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION

p.5

| No. | Plaintiff | Defendant |
|---|---|---|
| | **SNYDER-CRAFT CO., INC.**  D-5<br>David B. Gold, Esquire<br>Paul F. Bennett, Esquire<br>105 Montgomery Street<br>Suite 1100<br>San Francisco, Calif.  94104 | **ARDEN FARMS DISTRIBUTING CO.** (D-11)<br>Elwood S. Kendrick, Esquire<br>Kendrick, Netter, Orr & Bennett<br>Suite 1200<br>612 South Flower Street<br>Los Angeles, Calif. 90017 |
| | **WALFORF BAKERS, INC.**  D-6<br>Ira Jay Sands, Esquire<br>515 Madison Avenue<br>New York, New York  10022 | Richard I. Roemer, Esquire<br>Roemer & Hamwi<br>Suite 1270<br>Del Amo Financial Center<br>Torrance, California  90503 |
| | **SERV-AGEN CORP.**   D-7<br>Mitchell A. Kramer, Esquire<br>Herbert W. Salus, Jr., Esquire<br>Steven Kapustin, Esquire<br>313 South 17th Street<br>Philadelphia, Penna.  19103 | **FRANCHISE SERVICES, INC.** (D-12)<br>Howard A. Specter, Esquire<br>Litman, Litman, Harris<br> & Specter<br>1320 Grant Building<br>Pittsburgh, Penna.  15219 |
| | **BETSY ROSS CO.**   D-8<br>Arnold Levin, Esquire<br>Adler, Barish, Danields, Levin<br> & Creskoff<br>2nd Floor<br>Rohm and Haas Bldg.<br>Philadelphia, Penna.  19106 | **BERKELEY SHIRT CO., INC.** (D-13)<br>Benedict Wolf, Esquire<br>Wolf, Popper, Ross, Wolf & Jones<br>845 Third Avenue<br>New York, New York  10022 |
| | **I. J. ENTERPRISES, INC.** (D-9)<br>Edward M. Glennon, Esquire<br>Lindquist & Vennum<br>4200 IDS Center<br>80 South Eighth Street<br>Minneapolis, Minnesota  55402 | **GLADYS TEVIS, INC.** (D-14)<br>Schwartz, Alschuler & Grossman<br>1880 Century Park East<br>Los Angeles, Calif. 90067 |
| | **LEISURE DYNAMICS, INC., ET AL.** (D-10)<br>Daniel R. Shulman, Esquire<br>Curtis D. Forslund, Esquire<br>Gray, Plant, Mooty & Anderson<br>300 Roanoke Building<br>Minneapolis, Minn.  55402 | **RANDOLF DONUTS, INC., ETC.** (D-15)<br>**SCRANTON ROYAL CROWN BOTTLING CO., ET AL.** (D-16)<br>David Berger, Esquire<br>Attorney at Law<br>1622 Locust Street<br>Philadelphia, Penna. |

pg 6

| No. | Plaintiff | Defendant |
|---|---|---|
| | CALIFORNIA PEANUT CO. (D-17)<br>Frederick P. Furth, Esquire<br>Furth, Fahrner & Wong<br>Russ Building, Suite 1330<br>235 Montgomery St.<br>San Francisco, Calif. 94104 | STATE OF MICHIGAN (D-24)<br>Jerry S. Cohen<br>Special Assistant Attorney General<br>1776 K Street, N.W.<br>Washington, D.C. |
| | WEST COAST GROWERS & PACKERS, INC.<br>(D-18)<br>Edward J. Riordan, Esquire<br>Conen & Riordan<br>9601 Wilshire Boulevard<br>Beverly Hills, California 90201 | VIRNELSON'S BAKERY INC. (D-25)<br>Barrack, Rodos & McMahon<br>2000 Market Steet<br>Philadelphia, Pa. 19103 |
| | NANAS BROTHERS CANDY CO., INC. (D-19)<br>Norman O. Sanders, Esquire<br>Nick C. Spanos, Esq.<br>Sheridan, Sanders, Mason<br>& Simpson<br>1400 Traders BK Bldg.<br>1125 Grand Ave.<br>Kansas City, MO 64106 | OLINKRAFT, INC.<br>Collins & Amos<br>1 North LaSalle Street<br>Chicago, Ill. 60602<br><br>~~GEORGIA PACIFIC CORP~~<br>GEORGIA PACIFIC CORP.<br>GULF STATES PAPER CORP. |
| | STATE FISH CO., INC. (D-20)<br>Dale E. Fredericks, Esquire<br>Cynthia H. Plevin, Esq.<br>Sedgwick, Detert, Moran & Arnold<br>111 Pine St.<br>San Francisco, CA 94111 | |
| | FOOD FAIR STORES, INC. (D-21)<br>CUMBERLAND FARMS DAIRY, INC. (D-22)<br>Harold E. Kohn, Esquire<br>Jerry S. Cohen, Esquire<br>Michael D. Hausfeld, Esq.<br>1214 IVB Building<br>1700 Market Street<br>Philadelphia, Pa. 19103 | PEPSI COLA BOTTLING CO. (D-26)<br>Richard C. Arroyo, Esq.<br>Price Plaza, Suite 26<br>855 West Price Road<br>Brownsville, Texas 78520 |
| | TAE CORP. (D-23)<br>Norman O. Sanders, Esquire<br>Sheridan, Sanders, Mason & Simpson<br>1400 Traders Bank Bldg.<br>1125 Grand Avenue<br>Kansas City, Mo. 64106 | THE BAKERY, INC., (D-27)<br>Robert H. Jacobs, Esq.<br>Jacobs, Jacobs & Witmer and<br>Nick C. Spanos<br>317 Civic Center Dr. W.<br>Santa Ana, California 92701 |
| | | CONTRACT BEVERAGES, INC., ET AL. (D-28)<br>Edward M. Glennon, Esq.<br>J. Michael Dady, Esq.<br>Lindquist & Vennum<br>4200 IDS Center<br>80 South Eighth Street<br>Minneapolis, Minnesota 55402 |

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___7___

DOCKET NO. 250 ___ -- IN RE FOLDING CARTON ANTITRUST LITIGATION

PEARSON CANDY CO., INC., (D-29)
Harold R. Collins, Jr., Esq.
Blecher, Collins, & Hoecker
612 South Flower Street, S. 1250
Los Angeles, California  90017


THE O.M. SCOTT & SONS CO., (D-30)
(See Counsel for D-29)


NOXELL CORPORATION (E-1)
C. Gordon Haines, Esq.
Michael C. Warlow, Esq.
Wright & Parks
Sun Life Building
Charles Center
Baltimore, Maryland  21201


THE MEAD CORP. (E-2)
Michael M. Levy, Esquire
Burk, Levy & Smith
Suite 302
1302 18th Street, N.W.
Washington, D. C.  20036


J. Patrick McDavitt, Esq.
Levitt, Palmer, Bown, Bearmon & Rothman
500 Roanoke Building
Minneapolis, Minnesota  55402


BROWN COMPANY (E-3)  Opposed
Thomas J. Squier, Esquire
Jane A. McTaggart, Esquire
920 Farmers & Mechanics Bank Bldg.
Minneapolis, Minn.  55402

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. __250__ --'___ IN RE FOLDING CARTON ANTITRUST LITIGATION _____

NOTICE OF OPPOSITIONS -- Counsel for opposing parties

BROWN COMPANY (E-3)
Thomas J. Squier, Esq.
Gainsley, Squier & Korsh
Suite 920
Farmers & Mechanics Bank Building
Minneapolis, Minnesota  55402

JP Form 3

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 250 -- IN RE FOLDING CARTON ANTITRUST LITIGATION
do

## COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| CONTAINER CORP. OF AMERICA | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-24 D-26 D-27 D-28 D-29 D-30 E-1 E-2 E-3 |
| ALTON BOX BOARD CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-24 D-26 D-27 D-28 D-29 D-30 E-2 E-3 |
| AMERICAN CAN CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-24 D-26 D-27 D-28 D-29 D-30 E-1 E-2 E-3 |
| BROWN CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-28 D-30 |
| BURD & FLETCHER CO. | A-1 A-2 A-3 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-21 D-22 D-26 D-27 D-28 D-29 D-30 E-3 |
| CHAMPION INTERNATIONAL | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-27 D-28 D-29 D-30 E-2 E-3 |
| CONSOLIDATED PACKAGING CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-27 D-28 D-29 D-30 E-2 E-3 |
| EASTEX PACKAGING INC. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-28 D-29 D-30 E-1 E-2 E-3 |
| HOERNER-WALDORF CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-27 D-28 D-29 D-30 E-2 E-3 |
| WEYERHAEUSER CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13 B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4 D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14 D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 D-26 D-27 D-28 D-29 D-30 E-2 E-3 |

| Company | Codes |
|---|---|
| POTLATCH CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22<br>D-24 D-25 D-26 D-27 D-28 D-29 D-30 E-1 E2 E3 |
| INTERSTATE FOLDING BOX CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-19 D-24 D-25 D-26 D-28<br>D-29 D-30 E2 E3 |
| PACKAGING CORP. OF AMERICA | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22<br>D-24 D-26 D-27 D-28 D-29 D-30 E2 E3 |
| FEDERAL PAPERBOARD CO., INC. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-20 D-21 D-22<br>D-24 D-26 D-29 D-30 E-1 E2 E3 |
| A. L. GARBER CO., INC. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-20 D-21 D-22<br>D-24 D-25 D-26 D-28 D-29 D-30 E2 E3 |
| MEADE CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22<br>D-24 D-26 D-27 D-28 D-29 D-30 E3 |
| MICHIGAN CARTON CO.<br>*was merged into St Regis* | A-2<br>B-1 ● D-7 D-26 D-29 D-30 |
| DIAMOND INTERNATIONAL CORP.<br>B-1 B-2 | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>BX B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22<br>D-24 D-26 D-27 D-28 D-29 D-30 E2 E3 |
| FIBERBOARD CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-15 D-16 D-17 D-18 D-20 D-21 D-22<br>D-24 D-26 D-29 D-30 E2 E3 |
| INTERNATIONAL PAPER CO. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22 E3<br>D-24 D-25 D-26 D-27 D-28 D-29 D-30 E-1 E2 |
| REXHAM CORP. | A-1 A-2 A-3 A-4 A-5 A-6 A-7 A-8 A-9 A-10 A-11 A-12 A-13<br>B-1 B-2 B-3 B-4 B-5 B-6 B-7 D-1 D-2 D-3 D-4<br>D-5 D-6 D-7 D-8 D-9 D-10 D-11 D-12 D-13 D-14<br>D-15 D-16 D-17 D-18 D-19 D-20 D-21 D-22<br>D-24 D-26 D-27 D-28 D-29 D-30 E2 E3 |

JP Form 3

p. _3_

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 250 ___ -- __ IN RE FOLDING CARTON ANTITRUST LITIGATION ___
dc

### COMMON PARTY CHECKLIST

| NAME OF PARTY | NAMED AS PARTY IN FOLLOWING ACTIONS |
|---|---|
| F. N. BURT COMPANY | A-1  A-2  A-3  A-4  A-5  A-6  A-7  A-8  A-9  A-10  A-11  A-12<br>B-1  B-2  B-3  B-4  B-5  B-6  B-7  D-1  D-2  D-3  D-4<br>D-5  D-6  D-7  D-8  D-9  D-10  D-11  D-12  D-13  D-14<br>D-15  D-16  D-17  D-18  D-19  D-20  D-21  D-22<br>D-23  D-26  D-27  D-28  D-29  E-1  E2  E3  A-13 |
| ST REGIS PAPER CO. | A-1  A-2  A-3  A-4  A-5  A-6  A-7  A-8  A-9  A-10  A-11  A-12  A-13<br>B-1  B-2  B-3  B-4  B-5  B-6  B-7  D-1  D-2  D-3  D-4<br>D-5  D-6  D-7  D-8  D-9  D-10  D-11  D-12  D-13  D-14<br>D-15  D-16  D-17  D-18  D-19  D-21  D-22<br>D-23  D-26  D-27  D-28  D-39  D-30  E2  E3 |
| Georgia Pacific Corp. | D-19  D-23 , D-24, D-27  D-28  E2  E3 |
| Gulf States Paper Corp. | D-19  D-23 , D-24, D-27  D-28  E2  E3 |
| Olinkraft, Inc | D-19  D-23 , D-24, D-27  D-28  E3 |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |